United States District Court
Southern District of Texas
FILED

MAY 2 0 2010

David J. Bradley, Clerk of Court

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Southern District of Texas

In re  HAWK FREIGHT LOGISTICS, LLC          ,

*Debtor*

Case No.   09-37651

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   MARCH 2010

Date filed:   04/30/2010

Line of Business:   TRANSPORTATION

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

ROGER TODD RUMSEY

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☑ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

|  |  |  |  |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                                                                                    ☐    ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 34,403.56 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 10,940.92 |
| Cash on Hand at End of Month | $ | 12,052.63 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU     **TOTAL** | $ | 8,200.00 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 33,291.85 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 34,403.56 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 33,291.85 |
| *(Subtract Line C from Line B)*     **CASH PROFIT FOR THE MONTH** | $ | 1,111.71 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | TOTAL PAYABLES | $ | 0.00 |
|---|---|---|---|

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  | TOTAL RECEIVABLES | $ | 4,965.16 |
|---|---|---|---|

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 3 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 3 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 25,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 21,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 4,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# Bank of America 

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
03/01/10 through 03/31/10
E0  P PA  0A 51                    0247826
Enclosures 0
Account Number   5860 0351 6170

01099 001 SCM999 I1      0

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT
PO BOX 62409
HOUSTON TX 77205-2409

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:      Or you may write to:
☎   1.888.BUSINESS (1.888.287.4637)               ✉   Bank of America, N.A.
                                                              P.O. Box 25118
                                                              Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

HAWK FREIGHT LOGISTICS LLC  DBA HAWK LOGISTICS
MAIN ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 5860 0351 6170 | Statement Beginning Balance | $10,940.92 |
| Statement Period | 03/01/10 through 03/31/10 | Amount of Deposits/Credits | $34,403.56 |
| Number of Deposits/Credits | 15 | Amount of Withdrawals/Debits | $33,291.85 |
| Number of Withdrawals/Debits | 174 | Statement Ending Balance | $12,052.63 |
| Number of Deposited Items | 15 | | |
| | | Average Ledger Balance | $17,358.89 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

H

Page 2 of 7
Statement Period
03/01/10 through 03/31/10
E0  P P A  0A 51
Enclosures 0
Account Number  5860 0351 6170

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT

---

**Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid the monthly maintenance fee on your business checking account.**

---

**Help avoid Overdraft & NSF: Returned Item fees. Use Alerts to get messages by email or text to inform you when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

---

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/03 | 4,920.07 | BkofAmerica ATM 03/03 #000006733 Deposit<br>Greenspoint          Houston        TX | 950603030006733 |
| 03/03 | 617.14 | BkofAmerica ATM 03/03 #000006735 Deposit<br>Greenspoint          Houston        TX | 950603030006735 |
| 03/04 | 2,998.85 | Wire Type:Wire IN Date: 100304 Time:0628 Et<br>Trn:2010030400079519 Seq:030210307221/158086<br>Orig:Greene Tweed + Co. Gmbh ID:0900200663 Snd Bk:<br>Deutsche Bank Trust Co. Ameri ID:0103 Pmt Det:016/<br>4501434559 Shipment | 903703040079519 |
| 03/05 | 1,476.53 | Haulmark Truckin Des:Drivers PR ID:D<br>Indn:O-Taylor          Co ID:1760614252 Ppd | 902564003110941 |
| 03/05 | 1,250.59 | Haulmark Truckin Des:Drivers PR ID:J<br>Indn:O-Arana          Co ID:1760614252 Ppd | 902564003110940 |
| 03/10 | 2,356.01 | BkofAmerica ATM 03/10 #000007248 Deposit<br>Humble          Humble        TX | 950603100007248 |
| 03/12 | 817.16 | Haulmark Truckin Des:Drivers PR ID:D<br>Indn:O-Taylor          Co ID:1760614252 Ppd | 902571009091034 |
| 03/15 | 5,000.00 | Counter Credit | 813009330560309 |
| 03/15 | 3,547.54 | Counter Credit | 813009330560307 |
| 03/16 | 2,910.74 | BkofAmerica ATM 03/16 #000002155 Deposit<br>Champion Forest        Spring        TX | 950603160002155 |
| 03/19 | 2,779.90 | BkofAmerica ATM 03/19 #000005969 Deposit<br>Cypressdale          Spring        TX | 950603190005969 |
| 03/19 | 768.57 | Haulmark Truckin Des:Drivers PR ID:J<br>Indn:O-Arana          Co ID:1760614252 Ppd | 902577013566108 |
| 03/19 | 158.20 | Haulmark Truckin Des:Drivers PR ID:D<br>Indn:O-Taylor          Co ID:1760614252 Ppd | 902577013566109 |
| 03/25 | 3,800.50 | BkofAmerica ATM 03/25 #000007380 Deposit<br>Cypressdale          Spring        TX | 950603250007380 |
| 03/30 | 1,001.76 | BkofAmerica ATM 03/30 #000003673 Deposit<br>Humble          Humble        TX | 950603300003673 |

H

Page 3 of 7
Statement Period
03/01/10 through 03/31/10
E0   P  P A   0A 51          0247828
Enclosures 0
Account Number  5860 0351 6170

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1094 | 159.84 | 03/01 | 813008892787509 | 1129 | 799.16 | 03/10 | 813007633027308 |
| 1097* | 50.00 | 03/01 | 813009092085089 | 1130 | 100.63 | 03/16 | 813005992727976 |
| 1099* | 395.73 | 03/01 | 813006192370499 | 1131 | 935.15 | 03/15 | 813006792228065 |
| 1101* | 54.34 | 03/01 | 813006192370544 | 1132 | 640.00 | 03/12 | 813007633400440 |
| 1102 | 95.47 | 03/08 | 813006792108443 | 1133 | 312.00 | 03/15 | 813007833026390 |
| 1105* | 194.10 | 03/09 | 813007092161533 | 1135* | 400.00 | 03/15 | 813009292411880 |
| 1107* | 35.25 | 03/05 | 813006192687759 | 1136 | 80.00 | 03/18 | 813007633249128 |
| 1109* | 125.65 | 03/03 | 813009692203632 | 1137 | 74.25 | 03/22 | 813007092632188 |
| 1110 | 1,500.00 | 03/11 | 813009992308718 | 1138 | 190.00 | 03/15 | 813009492061043 |
| 1111 | 687.00 | 03/04 | 813008892830763 | 1139 | 70.00 | 03/18 | 813008892502269 |
| 1113* | 198.11 | 03/01 | 813009130656835 | 1144* | 147.33 | 03/18 | 813007633279424 |
| 1114 | 229.51 | 03/01 | 813007733178063 | 1146* | 246.00 | 03/19 | 813007633365224 |
| 1115 | 119.45 | 03/10 | 813006092854095 | 1147 | 640.00 | 03/22 | 813007633082859 |
| 1117* | 124.02 | 03/09 | 813009692328055 | 1148 | 631.99 | 03/22 | 813007633082862 |
| 1119* | 659.00 | 03/08 | 813006592354764 | 1149 | 95.00 | 03/23 | 813009792825863 |
| 1120 | 60.00 | 03/05 | 813007633384815 | 1150 | 350.00 | 03/25 | 813001382200437 |
| 1121 | 800.00 | 03/09 | 813009592652178 | 1151 | 93.06 | 03/29 | 813009030653441 |
| 1122 | 76.70 | 03/18 | 813006492880830 | 1152 | 640.00 | 03/25 | 813007633216952 |
| 1123 | 216.00 | 03/15 | 813007092475747 | 1153 | 240.00 | 03/26 | 813007633427458 |
| 1124 | 526.40 | 03/11 | 813006292600666 | 1154 | 299.00 | 03/26 | 813007633360153 |
| 1125 | 150.00 | 03/09 | 813009592058388 | 1156* | 808.35 | 03/29 | 813007633035994 |
| 1126 | 210.00 | 03/11 | 813008792346149 | 1157 | 1,986.00 | 03/31 | 813006692393629 |
| 1127 | 65.87 | 03/16 | 813005992727975 | 1158 | 1,199.20 | 03/31 | 813009130066195 |
| 1128 | 107.97 | 03/16 | 813005992727974 | 1159 | 3,000.00 | 03/31 | 813002092388885 |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/04 | 12.00 | Wire Transfer Fee | 903703040055421 |
| 03/16 | 1,417.36 | Acs Sls        Des:Expertpay  ID:xxxxx5185 | 902575000328724 |
|  |  | Indn:Hawk Logistics, Llc   Co ID:1131996647 Ccd |  |
| 03/17 | 112.67 | Vonage America   Des:Vonage      ID:0226699 | 902575004842471 |
|  |  | Indn:Hawk Freight Logistics  Co ID:0000097538 Web |  |
| 03/19 | 60.00 | Txworkforcecomm Des:Debit     ID:(512)463-2611 | 902577012713758 |
|  |  | Indn:Twc           Co ID:2146000320 Ccd |  |
| 03/22 | 1,004.40 | Comcast        Des:Comcast    ID:2065257094 | 902578006482918 |
|  |  | Indn:#,Hawk Logistics      Co ID:C877770000 Tel |  |
| 03/23 | 1,050.00 | Counter Debit | 813007633256931 |
| **Card Account # 4635 7200 0728 2021:** |  |  |  |
| 03/01 | 208.88 | Petsmart Inc 2  02/27 #000166773 Purchase | 950602270166773 |
| 03/01 | 111.04 | CheckCard  0226 Pallotta's Italian Gri | 905702260887066 |
| 03/01 | 100.00 | Samsclub #8245  03/01 #000776465 Purchase | 950603010776465 |
| 03/01 | 73.07 | CheckCard  0226 Domino's #6645 | 905702260424782 |
| 03/01 | 57.00 | CheckCard  0227 2920 Citgo | 905702271380312 |
| 03/01 | 53.13 | Verizon Wirele  02/27 #000381348 Purchase | 950602270381348 |
| 03/01 | 37.14 | CheckCard  0228 Carriage House Cafe | 905702282079620 |
| 03/01 | 29.99 | CheckCard  0227 Mister Car Wash 802 | 905702271544518 |
| 03/01 | 22.70 | CheckCard  0227 Beijing Chinese Rest | 905702271095500 |
| 03/01 | 9.28 | 2920 Citgo     02/27 #000141476 Purchase | 950602270141476 |
| 03/01 | 5.00 | CheckCard  0228 Mister Car Wash 4 | 905702281242854 |
| 03/01 | 2.68 | Samsclub #8245  03/01 #000188463 Purchase | 950603010188463 |
| 03/02 | 100.00 | BkofAmerica ATM 03/02 #000004919 Withdrwl | 950603020004919 |

Page 4 of 7
Statement Period
03/01/10 through 03/31/10
E0  P PA  0A 51
Enclosures 0
Account Number  5860 0351 6170

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT

**Withdrawals and Debits - Continued**
**Other Debits**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/02 | 73.77 | Wal-Mart #1837  03/02 #000672628 Purchase | 950603020672628 |
| 03/02 | 7.44 | CheckCard  0301 Jack IN The Box #3663 | 905703011424938 |
| 03/03 | 587.20 | CheckCard  0303 Sprint *wireless | 905703031579797 |
| 03/03 | 91.95 | Kroger Kuykend  03/03 #000100356 Purchase | 950603030100356 |
| 03/03 | 64.00 | Kroger 18518 K  03/03 #000220884 Purchase | 950603030220884 |
| 03/03 | 26.10 | CheckCard  0302 Denny's # 7621 | 905703020818460 |
| 03/03 | 10.61 | Autozone 4226  03/03 #000940802 Purchase | 950603030940802 |
| 03/04 | 41.00 | Heb Gas #610  03/04 #000763063 Purchase | 950603040763063 |
| 03/08 | 202.00 | 8720 Airline  03/07 #000143362 Withdrwl | 950603070143362 |
| 03/08 | 171.01 | Radio Shack  03/06 #000202232 Purchase | 950603060202232 |
| 03/08 | 162.00 | 8720 Airline  03/07 #000143665 Withdrwl | 950603070143665 |
| 03/08 | 90.00 | Kroger 18518 K  03/06 #000147839 Purchase | 950603060147839 |
| 03/08 | 66.16 | Wal-Mart #5287  03/06 #000605842 Purchase | 950603060605842 |
| 03/08 | 59.52 | CheckCard  0306 Global Cell Gc 9 | 905703060016183 |
| 03/08 | 43.28 | Bedbath&beyond  03/06 #000151751 Purchase | 950603060151751 |
| 03/08 | 36.26 | CheckCard  0306 Cicis Pizza #87 TX | 905703060870244 |
| 03/08 | 11.78 | CheckCard  0303 Jack Inthe Box14639793 | 905703030021348 |
| 03/08 | 8.72 | Walgreen Compa  03/07 #000828524 Purchase | 950603070828524 |
| 03/08 | 2.00 | 8720 Airline  03/07 #000143665 Withdrwl | 950603070143665 |
| 03/08 | 2.00 | 8720 Airline  03/07 #000143362 Withdrwl | 950603070143362 |
| 03/09 | 120.00 | BkofAmerica ATM 03/09 #000002748 Withdrwl | 950603090002748 |
| 03/09 | 38.96 | CheckCard  0307 Kfc D212025   19620251 | 905703070066931 |
| 03/09 | 17.89 | CheckCard  0308 Mom's Country Kitchen | 905703080846402 |
| 03/09 | 11.65 | CheckCard  0308 Whataburger 903    Q26 | 905703081200614 |
| 03/11 | 100.00 | CheckCard  0310 Sons Wrecker Service | 905703101449924 |
| 03/11 | 88.84 | CheckCard  0309 Pappasito's Cantina #03 | 905703090996379 |
| 03/11 | 36.86 | Wal-Mart #0849  03/10 #000556857 Purchase | 950603100556857 |
| 03/11 | 30.00 | CheckCard  0309 Chevron 00108044 | 905703090502742 |
| 03/11 | 20.37 | Heb Grocery #6  03/11 #000365105 Purchase | 950603110365105 |
| 03/11 | 8.31 | Chevron/Amir Z  03/10 #000444730 Purchase | 950603100444730 |
| 03/12 | 451.40 | CheckCard  0311 Spring Chrysler Jeep | 905703111248015 |
| 03/12 | 250.00 | BkofAmerica ATM 03/12 #000008248 Withdrwl | 950603120008248 |
| 03/12 | 108.23 | Fry's Electron  03/12 #000003096 Purchase | 950603120003096 |
| 03/12 | 94.66 | CheckCard  0311 Alabama Coushatta Smoke | 905703111378074 |
| 03/12 | 74.00 | Heb Gas/Carwas  03/12 #000783911 Purchase | 950603120783911 |
| 03/12 | 70.00 | Heb Gas/Carwas  03/12 #000784009 Purchase | 950603120784009 |
| 03/12 | 50.00 | CheckCard  0311 2920 Citgo | 905703111011714 |
| 03/12 | 32.46 | Fry's Electron  03/12 #000003129 Purchase | 950603120003129 |
| 03/12 | 13.16 | CheckCard  0310 Burger King # 2494 | 905703101248807 |
| 03/12 | 13.05 | CheckCard  0311 Mcdonald's F6997 | 905703111405422 |
| 03/12 | 2.86 | CheckCard  0310 Quick Mart | 905703101013024 |
| 03/15 | 306.73 | CheckCard  0312 World Class Ink Supply | 905703121435033 |
| 03/15 | 189.60 | Wal-Mart #0849  03/15 #000569036 Purchase | 950603150569036 |
| 03/15 | 91.98 | Michaels #2760  03/15 #000983427 Purchase | 950603150983427 |
| 03/15 | 76.00 | Samsclub #4713  03/13 #000759207 Purchase | 950603130759207 |
| 03/15 | 60.65 | CheckCard  0312 Paddadeaux Seafood Kitc | 905703120042197 |
| 03/15 | 58.33 | CheckCard  0313 Hooters Shenandoah # 30 | 905703131482899 |
| 03/15 | 49.10 | Target T1458 H  03/14 #000403903 Purchase | 950603140403903 |
| 03/15 | 18.61 | CheckCard  0311 Chacho's #5 | 905703110875653 |
| 03/15 | 18.61 | CheckCard  0312 Chacho's #5 | 905703120820646 |
| 03/15 | 12.31 | CheckCard  0312 Whataburger 903    Q26 | 905703121327597 |
| 03/15 | 10.67 | Heb Grocery #6  03/14 #000116497 Purchase | 950603140116497 |
| 03/16 | 118.60 | Wal-Mart #0849  03/16 #000792651 Purchase | 950603160792651 |
| 03/16 | 33.12 | CheckCard  0315 88 Grand Buffet | 905703151395083 |

Page 5 of 7
Statement Period
03/01/10 through 03/31/10
E0  P PA  0A 51              0247830
Enclosures 0
Account Number  5860 0351 6170

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT

**Withdrawals and Debits - Continued**
**Other Debits**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/16 | 14.51 | CheckCard  0314 Taco Bell #02200228114 | 905703140129550 |
| 03/17 | 10.48 | Heb Grocery #6  03/17 #000478926 Purchase | 950603170478926 |
| 03/18 | 342.55 | CheckCard  0318 Comcast Of Houston | 905703181414726 |
| 03/18 | 8.96 | CheckCard  0316 Taco Bell 240700240788 | 905703160061590 |
| 03/19 | 120.00 | BkofAmerica ATM 03/19 #000007497 Withdrwl | 950603190007497 |
| 03/19 | 64.00 | Shell Service  03/19 #000775122 Purchase | 950603190775122 |
| 03/22 | 360.00 | BkofAmerica ATM 03/22 #000002406 Withdrwl | 950603220002406 |
| 03/22 | 53.00 | CheckCard  0319 2920 Citgo | 905703190011291 |
| 03/22 | 28.02 | CheckCard  0319 Kfc D212025  19620251 | 905703190312188 |
| 03/22 | 25.50 | CheckCard  0320 Cinemark USA      Q36 | 905703200646158 |
| 03/22 | 25.00 | CheckCard  0320 Cinemark USA      Q36 | 905703200645134 |
| 03/22 | 20.76 | CheckCard  0320 Mcdonald's F6997 | 905703201406421 |
| 03/22 | 14.02 | Zumiez Inc 315  03/20 #000640222 Purchase | 950603200640222 |
| 03/22 | 10.48 | CheckCard  0320 Ninfas Express | 905703200561881 |
| 03/23 | 75.00 | CheckCard  0322 Texaco 00352328 | 905703220584018 |
| 03/23 | 13.48 | CheckCard  0320 Jasmine Smoothie World | 905703200867565 |
| 03/24 | 3.00 | CheckCard  0322 Texas Med Ctr Garage # | 905703220375170 |
| 03/26 | 147.61 | O'Reilly Auto   03/26 #000140852 Purchase | 950603260140852 |
| 03/26 | 70.00 | CheckCard  0325 Texaco 00352328 | 905703251288991 |
| 03/26 | 52.77 | CheckCard  0324 Schlotzsky's #1283 | 905703240331540 |
| 03/26 | 50.60 | CheckCard  0324 Kim Long Vietnamese Res | 905703240482476 |
| 03/26 | 28.08 | Shell Service  03/26 #000161874 Purchase | 950603260161874 |
| 03/26 | 26.68 | Wal-Mart #0849  03/26 #000679064 Purchase | 950603260679064 |
| 03/26 | 23.71 | CheckCard  0325 Mom's Country Kitchen | 905703251013494 |
| 03/26 | 15.92 | Academy Ltd   03/25 #000944561 Purchase | 950603250944561 |
| 03/29 | 101.14 | CheckCard  0327 Splash Tan | 905703270670167 |
| 03/29 | 87.74 | CheckCard  0327 Shell Oil 54278050031 | 905703270541004 |
| 03/29 | 84.27 | CheckCard  0328 Collector's Market | 905703281152259 |
| 03/29 | 69.17 | CheckCard  0327 Chuy's | 905703271760329 |
| 03/29 | 57.82 | Spec's Liquor  03/27 #000452534 Purchase | 950603270452534 |
| 03/29 | 51.61 | Target T1982 G  03/27 #000095051 Purchase | 950603270095051 |
| 03/29 | 47.11 | CheckCard  0328 Mcalister's Deli | 905703281663323 |
| 03/29 | 44.63 | CheckCard  0327 Cvs Pharmacy #928  Q03 | 905703270474027 |
| 03/29 | 38.21 | CheckCard  0325 Advance Auto Parts #800 | 905703251537753 |
| 03/29 | 36.76 | Best Buy #691   03/27 #000976533 Purchase | 950603270976533 |
| 03/29 | 31.83 | Sam Moon Tradi  03/29 #000758312 Purchase | 950603290758312 |
| 03/29 | 29.99 | CheckCard  0327 Mister Car Wash 802 | 905703271584625 |
| 03/29 | 23.44 | CheckCard  0326 Denny's #7883 | 905703261109804 |
| 03/29 | 20.82 | Exxonmobil POS   03/26 #000775523 Purchase | 950603260775523 |
| 03/29 | 20.32 | CheckCard  0325 Chick-Fil-A #01215 | 905703251028186 |
| 03/29 | 12.76 | Target T1982 G  03/27 #000804343 Purchase | 950603270804343 |
| 03/29 | 9.94 | Target T1982 G  03/27 #000872034 Purchase | 950603270872034 |
| 03/29 | 9.40 | Shell Service  03/27 #000374346 Purchase | 950603270374346 |
| 03/29 | 3.86 | Shell Service  03/28 #000371129 Purchase | 950603280371129 |
| 03/30 | 430.20 | Wal-Mart #1837  03/30 #000878977 Purchase | 950603300878977 |
| 03/30 | 205.46 | CheckCard  0328 # 0905 LA Quinta Inns | 905703280352830 |
| 03/30 | 75.00 | Shell Service  03/30 #000793818 Purchase | 950603300793818 |
| 03/30 | 44.00 | Usps 484149101  03/30 #000450571 Purchase | 950603300450571 |
| 03/30 | 38.00 | Shell Service  03/30 #000362627 Purchase | 950603300362627 |
| 03/30 | 25.83 | CheckCard  0329 Mom's Country Kitchen | 905703290834992 |
| 03/30 | 20.73 | CheckCard  0328 Sonic Drive IN#4057 | 905703280949418 |
| 03/31 | 300.00 | BkofAmerica ATM 03/31 #000009429 Withdrwl | 950603310009429 |
| 03/31 | 50.00 | BkofAmerica ATM 03/31 #000002058 Withdrwl | 950603310002058 |
| **Subtotal** | **8,817.89** | | |

H

Page 6 of 7
Statement Period
03/01/10 through 03/31/10
E0  P PA  0A 51
Enclosures 0
Account Number  5860 0351 6170

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT

### Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $315.00 |
| Total NSF: Returned Item Fees | $0.00 | $210.00 |

We refunded to you a total of $209.82 in fees for Overdraft and/or NSF: Returned Items this year.

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 9,143.48 | 03/11 | 14,335.49 | 03/23 | 18,254.39 |
| 03/02 | 8,962.27 | 03/12 | 13,352.83 | 03/24 | 18,251.39 |
| 03/03 | 13,593.97 | 03/15 | 18,954.63 | 03/25 | 21,061.89 |
| 03/04 | 15,852.82 | 03/16 | 20,007.31 | 03/26 | 20,107.52 |
| 03/05 | 18,484.69 | 03/17 | 19,884.16 | 03/29 | 18,425.29 |
| 03/08 | 16,875.49 | 03/18 | 19,158.62 | 03/30 | 18,587.83 |
| 03/09 | 15,418.87 | 03/19 | 22,375.29 | 03/31 | 12,052.63 |
| 03/10 | 16,856.27 | 03/22 | 19,487.87 | | |

## Hawk Freight Logistics, LLC   D/B/A Hawk Logistics

4/29/2010 1:23 PM

Register: Bank of America
From 03/01/2010 through 03/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 03/01/2010 | DEBIT | CHECKCARD | Meals and Entertainment | JBOX | 7.44 | X | | 9,703.99 |
| 03/01/2010 | DEBIT | CHECKCARD | Automobile Expense | MR CAR WASH | 5.00 | X | | 9,698.99 |
| 03/01/2010 | DEBIT | CHECKCARD | Automobile Expense | CITGO | 9.28 | X | | 9,689.71 |
| 03/01/2010 | DEBIT | CHECKCARD | Meals and Entertainment | BEIJING | 22.70 | X | | 9,667.01 |
| 03/01/2010 | DEBIT | CHECKCARD | Automobile Expense | MR. CAR WA... | 29.99 | X | | 9,637.02 |
| 03/01/2010 | DEBIT | CHECKCARD | Meals and Entertainment | CAFE HOUSE | 37.14 | X | | 9,599.88 |
| 03/01/2010 | DEBIT | CHECKCARD | Communication | VERIZON | 53.13 | X | | 9,546.75 |
| 03/01/2010 | DEBIT | CHECKCARD | Automobile Expense | GAS | 57.00 | X | | 9,489.75 |
| 03/01/2010 | DEBIT | CHECKCARD | Meals and Entertainment | DOMINOS | 73.07 | X | | 9,416.68 |
| 03/01/2010 | DEBIT | CHECKCARD | Members Draw | SAMS CLUB | 100.00 | X | | 9,316.68 |
| 03/01/2010 | DEBIT | CHECKCARD | Meals and Entertainment | ITALIAN GRI... | 111.04 | X | | 9,205.64 |
| 03/01/2010 | DEBIT | CHECKCARD | Members Draw | PETSMART | 208.88 | X | | 8,996.76 |
| 03/01/2010 | 1110 | CAJUN TRANSPOR... | Freight | | 1,500.00 | X | | 7,496.76 |
| 03/01/2010 | 1111 | CRANE MASTER | Freight | | 687.00 | X | | 6,809.76 |
| 03/01/2010 | 1112 | MOSSY OAKS STO... | Storage | | 280.00 | * | | 6,529.76 |
| 03/01/2010 | 1113 | JUAN ARANA | Payroll Expenses | | 198.11 | X | | 6,331.65 |
| 03/01/2010 | 1114 | DON TAYLOR | Payroll Expenses | | 229.51 | X | | 6,102.14 |
| 03/01/2010 | 1115 | CENTRAL AIR FRE... | Freight | | 119.45 | X | | 5,982.69 |
| 03/01/2010 | 1116 | BATON ROUGE M... | Freight | VOIDED | | X | | 5,982.69 |
| 03/01/2010 | 1117 | SAIA | Freight | | 124.02 | X | | 5,858.67 |
| 03/01/2010 | 1118 | Wayne Duncan | Contract Labor | VOIDED | | X | | 5,858.67 |
| 03/01/2010 | 1119 | Wayne Duncan | Contract Labor | | 659.00 | X | | 5,199.67 |
| 03/02/2010 | DEBIT | CHECKCARD | Meals and Entertainment | DENNY'S | 26.10 | X | | 5,173.57 |
| 03/02/2010 | DEBIT | CHECKCARD | Members Draw | WALMART | 73.77 | X | | 5,099.80 |
| 03/02/2010 | DEBIT | CASH | -split- | | 100.00 | X | | 4,999.80 |
| 03/02/2010 | DEBIT | CHECKCARD | Members Draw | SAMS CLUB | 2.68 | X | | 4,997.12 |
| 03/03/2010 | | | -split- | Deposit | | X | 4,920.07 | 9,917.19 |
| 03/03/2010 | | | Undeposited Funds | Deposit | | X | 617.14 | 10,534.33 |
| 03/03/2010 | DEBIT | CHECKCARD | Automobile Expense | AUTOZONE | 10.61 | X | | 10,523.72 |
| 03/03/2010 | DEBIT | CHECKCARD | Members Draw | KROGER | 64.00 | X | | 10,459.72 |
| 03/03/2010 | DEBIT | CHECKCARD | Members Draw | KROGER | 91.95 | X | | 10,367.77 |
| 03/03/2010 | DEBIT | SPRINT | Communication | | 587.20 | X | | 9,780.57 |
| 03/03/2010 | DEBIT | CHECKCARD | Meals and Entertainment | JBOX | 11.78 | X | | 9,768.79 |
| 03/04/2010 | | | Undeposited Funds | Deposit | | X | 3,013.85 | 12,782.64 |
| 03/04/2010 | DEBIT | CHECKCARD | Automobile Expense | GAS - HEB | 41.00 | X | | 12,741.64 |
| 03/04/2010 | FEE | BANK OF AMERICA | Bank Service Charges | WIRE FEE/GR... | 15.00 | X | | 12,726.64 |
| 03/04/2010 | FEE | BANK OF AMERICA | Bank Service Charges | WIRE FEE | 12.00 | X | | 12,714.64 |
| 03/04/2010 | 1120 | MONA THOMPSON | Contract Labor | | 60.00 | X | | 12,654.64 |
| 03/04/2010 | 1121 | SILVER DOLLAR S... | Freight | | 800.00 | X | | 11,854.64 |
| 03/05/2010 | DEP | HAULMARK TRUC... | Gross Trucking Income | ACH | | X | 1,250.59 | 13,105.23 |

## Hawk Freight Logistics, LLC   D/B/A Hawk Logistics

4/29/2010 1:23 PM

Register: Bank of America
From 03/01/2010 through 03/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 03/05/2010 | DEP | HAULMARK TRUC... | Gross Trucking Income | ACH PYMT | | X | 1,476.53 | 14,581.76 |
| 03/05/2010 | 1122 | TOWNE AIR FREIG... | Freight | | 76.70 | X | | 14,505.06 |
| 03/05/2010 | 1123 | SUTTON | Freight | | 216.00 | X | | 14,289.06 |
| 03/05/2010 | 1124 | TOWNE AIR FREIG... | Freight | | 526.40 | X | | 13,762.66 |
| 03/05/2010 | 1125 | GERALD GRAY | Contract Labor | | 150.00 | X | | 13,612.66 |
| 03/06/2010 | DEBIT | CHECKCARD | Members Draw | KROGER | 90.00 | X | | 13,522.66 |
| 03/06/2010 | DEBIT | CHECKCARD | Office Supplies | | 171.01 | X | | 13,351.65 |
| 03/06/2010 | DEBIT | CHECKCARD | Meals and Entertainment | CICIS PIZZA | 36.26 | X | | 13,315.39 |
| 03/06/2010 | DEBIT | CHECKCARD | Members Draw | BATH N BODY | 43.28 | X | | 13,272.11 |
| 03/06/2010 | DEBIT | CHECKCARD | Communication | GLOBAL CELL | 59.52 | X | | 13,212.59 |
| 03/06/2010 | DEBIT | CHECKCARD | Members Draw | WALMART | 66.16 | X | | 13,146.43 |
| 03/07/2010 | DEBIT | CHECKCARD | Freight | AIRLINE | 162.00 | X | | 12,984.43 |
| 03/07/2010 | DEBIT | CHECKCARD | Freight | AIRLINE | 202.00 | X | | 12,782.43 |
| 03/07/2010 | DEBIT | CHECKCARD | Meals and Entertainment | KFC | 38.96 | X | | 12,743.47 |
| 03/07/2010 | DEBIT | CHECKCARD | Members Draw | WALGREENS | 8.72 | X | | 12,734.75 |
| 03/07/2010 | DEBIT | CHECKCARD | Automobile Expense | PARKING | 2.00 | X | | 12,732.75 |
| 03/07/2010 | DEBIT | CHECKCARD | Automobile Expense | PARKING | 2.00 | X | | 12,730.75 |
| 03/08/2010 | DEBIT | CHECKCARD | Meals and Entertainment | WHATABUR... | 11.65 | X | | 12,719.10 |
| 03/08/2010 | DEBIT | CHECKCARD | Meals and Entertainment | MOMS KITC... | 17.89 | X | | 12,701.21 |
| 03/08/2010 | 1126 | BILL ORME | Contract Labor | | 210.00 | X | | 12,491.21 |
| 03/08/2010 | 1127 | TOWNE AIR FREIG... | Freight | 76691 | 65.87 | X | | 12,425.34 |
| 03/09/2010 | DEBIT | CHECKCARD | Automobile Expense | GAS-CHEVR... | 30.00 | X | | 12,395.34 |
| 03/09/2010 | DEBIT | CHECKCARD | Meals and Entertainment | PAPASITOS | 88.84 | X | | 12,306.50 |
| 03/09/2010 | DEBIT | CASH | Members Draw | | 120.00 | X | | 12,186.50 |
| 03/09/2010 | 1128 | TOWNE AIR FREIG... | Freight | | 107.97 | X | | 12,078.53 |
| 03/09/2010 | 1129 | JUAN ARANA | Payroll Expenses | | 799.16 | X | | 11,279.37 |
| 03/10/2010 | | | Undeposited Funds | Deposit | | X | 2,356.01 | 13,635.38 |
| 03/10/2010 | DEBIT | CHECKCARD | Meals and Entertainment | BURGER KING | 13.16 | X | | 13,622.22 |
| 03/10/2010 | DEBIT | CHECKCARD | Automobile Expense | CHEVRON | 8.31 | X | | 13,613.91 |
| 03/10/2010 | DEBIT | CHECKCARD | Members Draw | WALMART | 36.86 | X | | 13,577.05 |
| 03/10/2010 | DEBIT | CHECKCARD | Automobile Expense | SONS WREC... | 100.00 | X | | 13,477.05 |
| 03/10/2010 | 1130 | TOWNE AIR FREIG... | Freight | | 100.63 | X | | 13,376.42 |
| 03/11/2010 | DEBIT | SPRING CHRYSLE... | Automobile Expense | | 451.40 | X | | 12,925.02 |
| 03/11/2010 | DEBIT | CHECKCARD | Meals and Entertainment | CHACHOS | 18.61 | X | | 12,906.41 |
| 03/11/2010 | DEBIT | CHECKCARD | Meals and Entertainment | MCDONALDS | 13.05 | X | | 12,893.36 |
| 03/11/2010 | DEBIT | CHECKCARD | Automobile Expense | GAS-CITGO | 50.00 | X | | 12,843.36 |
| 03/11/2010 | DEBIT | CHECKCARD | Members Draw | AL COUSHAT... | 94.66 | X | | 12,748.70 |
| 03/11/2010 | DEBIT | CHECKCARD | Members Draw | HEB | 20.37 | X | | 12,728.33 |
| 03/11/2010 | 1131 | DON TAYLOR | Payroll Expenses | | 935.15 | X | | 11,793.18 |
| 03/12/2010 | DEP | HAULMARK TRUC... | Gross Trucking Income | ACH PYMT | | X | 817.16 | 12,610.34 |

## Hawk Freight Logistics, LLC   D/B/A Hawk Logistics

4/29/2010 1:23 PM

Register: Bank of America
From 03/01/2010 through 03/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/12/2010 | DEBIT | CHECKCARD | Meals and Entertainment | WHATABUR... | 12.31 | X | | 12,598.03 |
| 03/12/2010 | DEBIT | CHECKCARD | Meals and Entertainment | CHACHO | 18.61 | X | | 12,579.42 |
| 03/12/2010 | DEBIT | CHECKCARD | Meals and Entertainment | SEAFOOD KI... | 60.65 | X | | 12,518.77 |
| 03/12/2010 | DEBIT | WORLD CLASS IN... | Office Supplies | | 306.73 | X | | 12,212.04 |
| 03/12/2010 | DEBIT | CHECKCARD | Members Draw | | 2.86 | X | | 12,209.18 |
| 03/12/2010 | DEBIT | CHECKCARD | Office Supplies | FRY'S ELECT... | 32.46 | X | | 12,176.72 |
| 03/12/2010 | DEBIT | CHECKCARD | Automobile Expense | GAS-HEB | 70.00 | X | | 12,106.72 |
| 03/12/2010 | DEBIT | CHECKCARD | Automobile Expense | GAS-HEB | 74.00 | X | | 12,032.72 |
| 03/12/2010 | DEBIT | CHECKCARD | Office Supplies | FRY'S ELE. | 108.23 | X | | 11,924.49 |
| 03/12/2010 | DEBIT | CASH | -split- | | 250.00 | X | | 11,674.49 |
| 03/12/2010 | 1132 | Wayne Duncan | Contract Labor | | 640.00 | X | | 11,034.49 |
| 03/12/2010 | 1133 | MONA THOMPSON | Contract Labor | | 312.00 | X | | 10,722.49 |
| 03/13/2010 | DEBIT | CHECKCARD | Meals and Entertainment | HOOTERS | 58.33 | X | | 10,664.16 |
| 03/13/2010 | DEBIT | CHECKCARD | Members Draw | SAMS CLUB | 76.00 | X | | 10,588.16 |
| 03/14/2010 | DEBIT | CHECKCARD | Meals and Entertainment | T.BELL | 14.51 | X | | 10,573.65 |
| 03/14/2010 | DEBIT | CHECKCARD | Members Draw | HEB | 10.67 | X | | 10,562.98 |
| 03/14/2010 | DEBIT | CHECKCARD | Members Draw | TARGET | 49.10 | X | | 10,513.88 |
| 03/14/2010 | 1134 | SOPHIE SANCHEZ | Contract Labor | VOIDED | | X | | 10,513.88 |
| 03/14/2010 | 1135 | SOPHIE SANCHEZ | Contract Labor | | 400.00 | X | | 10,113.88 |
| 03/15/2010 | | | Undeposited Funds | Deposit | | X | 8,547.54 | 18,661.42 |
| 03/15/2010 | DEBIT | WALMART | Freight | M.O. for: 1193... | 189.60 | X | | 18,471.82 |
| 03/15/2010 | DEBIT | CHECKCARD | Office Supplies | MICHAELS | 91.98 | X | | 18,379.84 |
| 03/16/2010 | | | -split- | Deposit act amt... | | X | 2,911.04 | 21,290.88 |
| 03/16/2010 | DEBIT | VONTAGE | Communication | | 112.67 | X | | 21,178.21 |
| 03/16/2010 | DEBIT | EXPERT PAY | Child Support | TRANS#PAY0... | 1,417.36 | X | | 19,760.85 |
| 03/16/2010 | DEBIT | CHECKCARD | Meals and Entertainment | TACO BELL | 8.96 | X | | 19,751.89 |
| 03/16/2010 | DEBIT | CHECKCARD | Meals and Entertainment | GRAND BUFF... | 33.12 | X | | 19,718.77 |
| 03/16/2010 | DEBIT | WALMART | -split- | WALMART | 118.60 | X | | 19,600.17 |
| 03/16/2010 | DEBIT | MISC | Gross Trucking Income | TO CORRECT... | 0.30 | X | | 19,599.87 |
| 03/16/2010 | 1136 | Wayne Duncan | Contract Labor | | 80.00 | X | | 19,519.87 |
| 03/16/2010 | 1137 | TOWNE AIR FREIG... | Freight | | 74.25 | X | | 19,445.62 |
| 03/16/2010 | 1138 | ROSEANGEL MAR... | Contract Labor | | 190.00 | X | | 19,255.62 |
| 03/17/2010 | DEBIT | TWC | Taxes:Texas Workforc... | CONF# 5138827 | 60.00 | X | | 19,195.62 |
| 03/17/2010 | DEBIT | CHECKCARD | Members Draw | HEB | 10.48 | X | | 19,185.14 |
| 03/17/2010 | 1139 | GERALD GRAY | Contract Labor | | 70.00 | X | | 19,115.14 |
| 03/18/2010 | DEBIT | COMCAST | Communication | | 342.55 | X | | 18,772.59 |
| 03/18/2010 | 1140 | IRS | Taxes | STOP PYMT ... | | X | | 18,772.59 |
| 03/18/2010 | 1144 | Wayne Duncan | Contract Labor | | 147.33 | X | | 18,625.26 |
| 03/18/2010 | 1145 | DD EXPRESS | Freight | | 86.14 | | | 18,539.12 |
| 03/19/2010 | | | -split- | Deposit TOT A... | | X | 2,632.37 | 21,171.49 |

## Hawk Freight Logistics, LLC   D/B/A Hawk Logistics

4/29/2010 1:23 PM

Register: Bank of America
From 03/01/2010 through 03/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 03/19/2010 | DEP | HAULMARK TRUC... | Gross Trucking Income | ACH PYMT | | X | 158.20 | 21,329.69 |
| 03/19/2010 | DEP | HAULMARK TRUC... | Gross Trucking Income | ACH PYMT | | X | 768.57 | 22,098.26 |
| 03/19/2010 | DEP | DAB TRANSPORT | Gross Trucking Income | CH#233402 (D... | | X | 147.53 | 22,245.79 |
| 03/19/2010 | DEBIT | CHECKCARD | Meals and Entertainment | KFC | 28.02 | X | | 22,217.77 |
| 03/19/2010 | DEBIT | CHECKCARD | Automobile Expense | CITGO | 53.00 | X | | 22,164.77 |
| 03/19/2010 | DEBIT | CHECKCARD | Automobile Expense | SHELL - GAS | 64.00 | X | | 22,100.77 |
| 03/19/2010 | DEBIT | CASH | Members Draw | | 120.00 | X | | 21,980.77 |
| 03/19/2010 | 1146 | MONA THOMPSON | Contract Labor | | 246.00 | X | | 21,734.77 |
| 03/19/2010 | 1147 | Wayne Duncan | Contract Labor | | 640.00 | X | | 21,094.77 |
| 03/19/2010 | 1148 | Wayne Duncan | Contract Labor | FOR DON TA... | 631.99 | X | | 20,462.78 |
| 03/20/2010 | DEBIT | CHECKCARD | Meals and Entertainment | NINFAS | 10.48 | X | | 20,452.30 |
| 03/20/2010 | DEBIT | CHECKCARD | Miscellaneous | ZUMIEK, INC... | 14.02 | X | | 20,438.28 |
| 03/20/2010 | DEBIT | CHECKCARD | Meals and Entertainment | MCDONALD | 20.76 | X | | 20,417.52 |
| 03/20/2010 | DEBIT | CHECKCARD | Meals and Entertainment | ENTERTAIN... | 25.00 | X | | 20,392.52 |
| 03/20/2010 | DEBIT | CHECKCARD | Meals and Entertainment | ENTERTAIN... | 25.50 | X | | 20,367.02 |
| 03/22/2010 | DEBIT | COMCAST | Communication | | 1,004.40 | X | | 19,362.62 |
| 03/22/2010 | DEBIT | CASH | -split- | | 360.00 | X | | 19,002.62 |
| 03/22/2010 | 1149 | ROSEANGEL MAR... | Contract Labor | | 95.00 | X | | 18,907.62 |
| 03/23/2010 | DEBIT | CHECKCARD | Automobile Expense | TEXACO | 75.00 | X | | 18,832.62 |
| 03/23/2010 | DEBIT | COUNTER CREDIT | Members Draw | | 1,050.00 | X | | 17,782.62 |
| 03/23/2010 | DEBIT | CHECKCARD | Meals and Entertainment | SMOOTHIE ... | 13.48 | X | | 17,769.14 |
| 03/24/2010 | DEBIT | CHECKCARD | Automobile Expense | PARKING | 3.00 | X | | 17,766.14 |
| 03/25/2010 | | | -split- | Deposit | | X | 3,800.50 | 21,566.64 |
| 03/25/2010 | DEBIT | CHECKCARD | Meals and Entertainment | MOMS KITC... | 19.71 | | | 21,546.93 |
| 03/25/2010 | DEBIT | CHECKCARD | Members Draw | KIM LONG VI... | 50.60 | X | | 21,496.33 |
| 03/25/2010 | DEBIT | CHECKCARD | Meals and Entertainment | SCHLOTZSKY | 52.77 | X | | 21,443.56 |
| 03/25/2010 | DEBIT | CHECKCARD | Members Draw | ACADEMY | 15.92 | X | | 21,427.64 |
| 03/25/2010 | DEBIT | CHECKCARD | Meals and Entertainment | CHIK-FIL-A | 20.32 | X | | 21,407.32 |
| 03/25/2010 | DEBIT | CHECKCARD | Members Draw | ADVANCE ST... | 38.21 | X | | 21,369.11 |
| 03/25/2010 | DEBIT | CHECKCARD | Automobile Expense | texaco | 70.00 | X | | 21,299.11 |
| 03/25/2010 | DEBIT | CHECKCARD | Meals and Entertainment | MOMS KIT | 23.71 | X | | 21,275.40 |
| 03/25/2010 | 1150 | SURDATA | Computer and Internet ... | computer repairs | 350.00 | X | | 20,925.40 |
| 03/25/2010 | 1152 | Wayne Duncan | Contract Labor | | 640.00 | X | | 20,285.40 |
| 03/26/2010 | | WALMART | -split- | | 26.68 | X | | 20,258.72 |
| 03/26/2010 | DEBIT | CHECKCARD | Meals and Entertainment | DENNY'S | 19.44 | | | 20,239.28 |
| 03/26/2010 | DEBIT | CHECKCARD | Automobile Expense | MR. CAR WA... | 29.99 | X | | 20,209.29 |
| 03/26/2010 | DEBIT | CHECKCARD | Meals and Entertainment | DENNYS | 23.44 | X | | 20,185.85 |
| 03/26/2010 | DEBIT | CHECKCARD | Automobile Expense | OREILLY | 147.61 | X | | 20,038.24 |
| 03/26/2010 | DEBIT | CHECKCARD | Automobile Expense | SHELL | 28.08 | X | | 20,010.16 |
| 03/26/2010 | DEBIT | CHECKCARD | Automobile Expense | EXXON | 20.82 | X | | 19,989.34 |

## Hawk Freight Logistics, LLC   D/B/A Hawk Logistics

4/29/2010 1:23 PM

Register: Bank of America
From 03/01/2010 through 03/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 03/26/2010 | 1151 | HARBOR FREIGHT | Freight | | 93.06 | X | | 19,896.28 |
| 03/26/2010 | 1153 | MONA THOMPSON | Contract Labor | | 240.00 | X | | 19,656.28 |
| 03/26/2010 | 1154 | DEMETRIUS CROSS | Contract Labor | | 299.00 | X | | 19,357.28 |
| 03/26/2010 | 1155 | TOWNE AIR FREIG... | Freight | | 150.48 | * | | 19,206.80 |
| 03/26/2010 | 1156 | DON TAYLOR | Payroll Expenses | | 808.35 | X | | 18,398.45 |
| 03/27/2010 | DEBIT | CHECKCARD | Automobile Expense | SHELL | 9.40 | X | | 18,389.05 |
| 03/27/2010 | DEBIT | CHECKCARD | Members Draw | TARGET | 9.94 | X | | 18,379.11 |
| 03/27/2010 | DEBIT | CHECKCARD | Members Draw | TARGET | 12.76 | X | | 18,366.35 |
| 03/27/2010 | DEBIT | CHECKCARD | Automobile Expense | MR CAR WASH | 29.99 | | | 18,336.36 |
| 03/27/2010 | DEBIT | CHECKCARD | Office Supplies | BEST BUY | 36.76 | X | | 18,299.60 |
| 03/27/2010 | DEBIT | CHECKCARD | Members Draw | CVS PHAR | 44.63 | X | | 18,254.97 |
| 03/27/2010 | DEBIT | CHECKCARD | Members Draw | TARGET | 51.61 | X | | 18,203.36 |
| 03/27/2010 | DEBIT | CHECKCARD | Members Draw | SPECS | 57.82 | X | | 18,145.54 |
| 03/27/2010 | DEBIT | CHECKCARD | Meals and Entertainment | CHUYS | 69.17 | X | | 18,076.37 |
| 03/27/2010 | DEBIT | CHECKCARD | Automobile Expense | SHELL | 87.74 | X | | 17,988.63 |
| 03/27/2010 | DEBIT | CHECKCARD | Members Draw | SPLASH TAN | 101.14 | X | | 17,887.49 |
| 03/28/2010 | DEBIT | CHECKCARD | Automobile Expense | SHELL | 3.86 | X | | 17,883.63 |
| 03/28/2010 | DEBIT | CHECKCARD | Meals and Entertainment | MCALISTERS... | 47.11 | X | | 17,836.52 |
| 03/28/2010 | DEBIT | CHECKCARD | Members Draw | COLLECTOR... | 84.27 | X | | 17,752.25 |
| 03/29/2010 | DEBIT | CHECKCARD | Meals and Entertainment | MOMS KIT | 25.83 | X | | 17,726.42 |
| 03/29/2010 | DEBIT | CHECKCARD | Members Draw | SAM MOON | 31.83 | X | | 17,694.59 |
| 03/29/2010 | 1157 | Houston Crating | Freight | | 1,986.00 | X | | 15,708.59 |
| 03/30/2010 | DEP | HAULMARK TRUC... | Gross Trucking Income | CH#7834 | | X | 925.54 | 16,634.13 |
| 03/30/2010 | DEP | HAULMARK TRUC... | Gross Trucking Income | CH#7833 | | X | 76.22 | 16,710.35 |
| 03/30/2010 | | WALMART | -split- | | 430.20 | X | | 16,280.15 |
| 03/30/2010 | DEBIT | CHECKCARD | Meals and Entertainment | SONIC | 20.73 | X | | 16,259.42 |
| 03/30/2010 | DEBIT | CHECKCARD | Automobile Expense | GAS-SHELL | 38.00 | X | | 16,221.42 |
| 03/30/2010 | DEBIT | CHECKCARD | Office Supplies | USPS | 44.00 | X | | 16,177.42 |
| 03/30/2010 | DEBIT | CHECKCARD | Automobile Expense | GAS-SHELL | 75.00 | X | | 16,102.42 |
| 03/30/2010 | DEBIT | CHECKCARD | Travel Expense | LA QUINTA | 205.46 | X | | 15,896.96 |
| 03/30/2010 | 1158 | LUFTHANSA | Freight | | 1,199.20 | X | | 14,697.76 |
| 03/30/2010 | 1159 | ROGER RUMSEY | Members Draw | | 3,000.00 | X | | 11,697.76 |
| 03/31/2010 | | | Undeposited Funds | Deposit | | X | 12,812.10 | 24,509.86 |
| 03/31/2010 | | | Undeposited Funds | Deposit | | X | 6,649.52 | 31,159.38 |
| 03/31/2010 | | | Undeposited Funds | Deposit | | X | 750.00 | 31,909.38 |
| 03/31/2010 | | | Undeposited Funds | Deposit | | X | 53.55 | 31,962.93 |
| 03/31/2010 | DEBIT | CASH | Storage | | 50.00 | X | | 31,912.93 |
| 03/31/2010 | DEBIT | CASH | -split- | | 300.00 | X | | 31,612.93 |
| 03/31/2010 | DEBIT | CHECKCARD | Meals and Entertainment | JUANTAS ME... | 77.77 | * | | 31,535.16 |
| 03/31/2010 | DEBIT | CHECKCARD | Automobile Expense | GAS - CITGO | 75.00 | * | | 31,460.16 |

Hawk Freight Logistics, LLC   D/B/A Hawk Logistics

4/29/2010 1:23 PM

Register: Bank of America
From 03/01/2010 through 03/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/31/2010 | To correct | INDUSTRIAL WAT... | Gross Trucking Income | TO CORRECT... | 12,812.10 | X | | 18,648.06 |
| 03/31/2010 | To correct | MISC | Gross Trucking Income | TO CORRECT... | 6,649.52 | X | | 11,998.54 |
| 03/31/2010 | To correct | MISC | Gross Trucking Income | TO CORRECT... | 750.00 | X | | 11,248.54 |
| 03/31/2010 | To correct | MISC | Gross Trucking Income | TO CORRECT... | 53.55 | X | | 11,194.99 |

1:08 PM
04/29/10

# Hawk Freight Logistics, LLC  D/B/A Hawk Logistics
## Open Invoices
### As of March 31, 2010

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **ADMINISTAFF** | | | | | | | |
| Invoice | 10/7/2009 | 8416... | 1173115 | | 12/28/2009 | 93 | 17.50 |
| Invoice | 10/18/2009 | 8425... | 1173116 | | 12/28/2009 | 93 | 50.00 |
| Invoice | 10/18/2009 | 8427... | 1173117 | | 12/28/2009 | 93 | 26.00 |
| Invoice | 10/18/2009 | 8428... | 1173118 | | 12/28/2009 | 93 | 26.00 |
| Invoice | 10/28/2009 | 8442... | 1173114 | | 12/28/2009 | 93 | 26.50 |
| **Total ADMINISTAFF** | | | | | | | 146.00 |
| **AMERICAN DOOR PRODUCTS** | | | | | | | |
| Invoice | 1/22/2010 | 8517... | 74577 | | 1/22/2010 | 68 | 129.48 |
| Invoice | 2/9/2010 | 8550... | 72890-74030r | | 2/9/2010 | 50 | 95.20 |
| Invoice | 2/19/2010 | 8560... | 75761 | | 2/19/2010 | 40 | 95.20 |
| **Total AMERICAN DOOR PRODUCTS** | | | | | | | 319.88 |
| **DIGITAL FOUNDRY** | | | | | | | |
| Invoice | 1/12/2010 | 8503... | Digital | | 1/12/2010 | 78 | 249.00 |
| **Total DIGITAL FOUNDRY** | | | | | | | 249.00 |
| **DRAKE PLASTICS** | | | | | | | |
| Invoice | 3/17/2010 | 8594... | 24339420 | | 3/17/2010 | 14 | 54.68 |
| **Total DRAKE PLASTICS** | | | | | | | 54.68 |
| **FASTORQ BOLTING SYSTEMS** | | | | | | | |
| Invoice | 3/9/2010 | 8589... | 10311 | | 3/9/2010 | 22 | 300.00 |
| **Total FASTORQ BOLTING SYSTEMS** | | | | | | | 300.00 |
| **GREENE, TWEED & CO.** | | | | | | | |
| Invoice | 1/22/2010 | 8505... | 78617line020cd | | 1/22/2010 | 68 | 254.00 |
| Invoice | 1/22/2010 | 8506... | 78617cd | | 1/22/2010 | 68 | 260.00 |
| Invoice | 2/11/2010 | 8555... | 78617RD | | 2/11/2010 | 48 | 59.50 |
| Invoice | 2/11/2010 | 8556... | 78617g2d | | 2/11/2010 | 48 | 59.50 |
| Invoice | 2/11/2010 | 8557... | 80654line10-20 | | 2/11/2010 | 48 | 184.50 |
| Invoice | 2/19/2010 | 8564... | 45488807 | | 2/19/2010 | 40 | 65.00 |
| **Total GREENE, TWEED & CO.** | | | | | | | 882.50 |
| **INDUSTRIAL WATER SOLUTIONS** | | | | | | | |
| Invoice | 1/22/2010 | 8524... | PO926-99-011 | | 1/22/2010 | 68 | 153.00 |
| Invoice | 3/22/2010 | 8606... | po931-04-008 | | 3/22/2010 | 9 | 382.38 |
| **Total INDUSTRIAL WATER SOLUTIONS** | | | | | | | 535.38 |
| **PEARLAND INDUSTRIES** | | | | | | | |
| Invoice | 12/11/2009 | 8476... | 6854 | | 12/11/2009 | 110 | 1,050.00 |
| Invoice | 12/11/2009 | 8477... | 6876 | | 12/11/2009 | 110 | 1,050.00 |
| **Total PEARLAND INDUSTRIES** | | | | | | | 2,100.00 |

Page 1

Page 2

# Hawk Freight Logistics, LLC   D/B/A Hawk Logistics
## Open Invoices
### As of March 31, 2010

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Veolia Environmental Services** | | | | | | | |
| Invoice | 3/18/2010 | 8602-... | 4010041226 | | 3/18/2010 | 13 | 377.72 |
| Total Veolia Environmental Services | | | | | | | 377.72 |
| **TOTAL** | | | | | | | 4,965.16 |

1:08 PM

04/29/10

# Bank of America 

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
04/01/10 through 04/30/10
E0   P PA   0A 51                    0238582
Enclosures 0
Account Number   5860 0351 6170

03099 001 SCM999 I 2 4 0

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT
PO BOX 62409
HOUSTON TX 77205-2409

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

HAWK FREIGHT LOGISTICS LLC  DBA HAWK LOGISTICS
MAIN ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 5860 0351 6170 | Statement Beginning Balance | $12,052.63 |
| Statement Period | 04/01/10 through 04/30/10 | Amount of Deposits/Credits | $18,613.82 |
| Number of Deposits/Credits | 13 | Amount of Withdrawals/Debits | $22,840.89 |
| Number of Withdrawals/Debits | 98 | Statement Ending Balance | $7,825.56 |
| Number of Deposited Items | 7 | | |
| | | Average Ledger Balance | $12,129.22 |
| Number of Days in Cycle | 30 | Service Charge | $0.00 |

Page 2 of 6
Statement Period
04/01/10 through 04/30/10
E0  P PA  0A 51
Enclosures 0
Account Number  5860 0351 6170

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT

---

**Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid the monthly maintenance fee on your business checking account.**

---

**Help avoid Overdraft & NSF: Returned Item fees. Use Alerts to get messages by email or text to inform you when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

---

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/02 | 146.19 | Haulmark Truckin Des:Drivers PR ID:S Indn:O-Sonnier          Co ID:1760614252 Ppd | 902592004908951 |
| 04/02 | 116.70 | Haulmark Truckin Des:Drivers PR ID:D Indn:O-Taylor          Co ID:1760614252 Ppd | 902592004908952 |
| 04/05 | 1,989.53 | BkofAmerica ATM 04/05 #000001802 Deposit Cypressdale          Spring          TX | 950604050001802 |
| 04/09 | 1,413.44 | Haulmark Truckin Des:Drivers PR ID:D Indn:O-Taylor          Co ID:1760614252 Ppd | 902599009313871 |
| 04/09 | 1,177.77 | BkofAmerica ATM 04/09 #000003018 Deposit Cypressdale          Spring          TX | 950604090003018 |
| 04/09 | 1,023.53 | Haulmark Truckin Des:Drivers PR ID:S Indn:O-Sonnier          Co ID:1760614252 Ppd | 902599009313870 |
| 04/09 | 860.17 | Haulmark Truckin Des:Drivers PR ID:J Indn:O-Cruz          Co ID:1760614252 Ppd | 902599009313872 |
| 04/09 | 315.11 | Haulmark Truckin Des:Drivers PR ID:K Indn:O-Howard          Co ID:1760614252 Ppd | 902599009313873 |
| 04/15 | 5,012.30 | Wire Type:Wire IN Date: 100415 Time:0633 Et Trn:2010041500091041 Seq:041310413003/179807 Orig:Greene Tweed +  Co. Gmbh ID:0900200663 Snd Bk: Deutsche Bank Trust Co. Ameri ID:0103 Pmt Det:Invo Ice 016/4501434559R Invoice Date 2010-03-23 Invoic | 903704150091041 |
| 04/16 | 817.22 | Haulmark Truckin Des:Drivers PR ID:J Indn:O-Cruz          Co ID:1760614252 Ppd | 902505014927002 |
| 04/16 | 766.71 | Haulmark Truckin Des:Drivers PR ID:K Indn:O-Howard          Co ID:1760614252 Ppd | 902505014927003 |
| 04/22 | 3,726.45 | BkofAmerica ATM 04/22 #000004953 Deposit Cypressdale          Spring          TX | 950604220004953 |
| 04/26 | 1,248.70 | BkofAmerica ATM 04/26 #000005553 Deposit Cypressdale          Spring          TX | 950604260005553 |

Page 3 of 6
Statement Period
04/01/10 through 04/30/10
E0  P PA  0A 51            0238584
Enclosures 0
Account Number  5860 0351 6170

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 95.00 | 04/09 | 813009392922546 | 1173 | 500.00 | 04/16 | 813007633419222 |
| 1112 | 280.00 | 04/12 | 813009892178206 | 1174 | 3,000.00 | 04/19 | 813003192819221 |
| 1141* | 500.00 | 04/26 | 813007633614265 | 1175 | 757.00 | 04/19 | 813007633468507 |
| 1155* | 150.48 | 04/01 | 813006892203148 | 1176 | 132.00 | 04/16 | 813007633494679 |
| 1160* | 550.00 | 04/01 | 813007633382933 | 1177 | 580.00 | 04/20 | 813006992781864 |
| 1161 | 41.83 | 04/06 | 813006592619029 | 1178 | 150.00 | 04/20 | 813008992686443 |
| 1163* | 67.49 | 04/14 | 813002192354281 | 1180* | 2,000.00 | 04/20 | 813009092695122 |
| 1164 | 204.00 | 04/09 | 813007633445591 | 1181 | 790.27 | 04/21 | 813006092331715 |
| 1166* | 540.00 | 04/09 | 813007633405225 | 1183* | 500.00 | 04/22 | 813007633278025 |
| 1167 | 630.79 | 04/09 | 813007633405228 | 1185* | 300.00 | 04/28 | 813007892351032 |
| 1168 | 255.00 | 04/13 | 813008792537510 | 1186 | 156.00 | 04/26 | 813007633649008 |
| 1169 | 140.00 | 04/16 | 813009692250003 | 1187 | 500.00 | 04/27 | 813009092633704 |
| 1170 | 185.00 | 04/16 | 813009692250004 | 1188 | 95.00 | 04/30 | 813009892043267 |
| 1171 | 1,073.92 | 04/20 | 813006992781791 | 1190* | 150.00 | 04/30 | 813009792571049 |
| 1172 | 728.75 | 04/19 | 813007733046890 | | | | |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/12 | 1,417.36 | Acs Sls        Des:Expertpay  ID:xxxxx5185<br>Indn:Hawk Logistics, Llc   Co ID:1131996647 Ccd | 902502004769865 |
| 04/15 | 12.00 | Wire Transfer Fee | 903704150067776 |
| 04/16 | 77.32 | Vonage America   Des:Vonage       ID:3523502<br>Indn:Hawk Freight Logistics  Co ID:0000097538 Web | 902505015114814 |
| **Card Account # 4635 7200 0728 2021:** | | | |
| 04/01 | 75.00 | CheckCard  0331 2920 Citgo | 905703311006171 |
| 04/02 | 117.59 | Heb Grocery #6  04/02 #000030515 Purchase | 950604020030515 |
| 04/02 | 77.77 | CheckCard  0331 Juanita s Mexican Grill | 905703311030887 |
| 04/05 | 94.66 | CheckCard  0402 Alabama Coushatta Smoke | 905704021314149 |
| 04/05 | 80.56 | Wal-Mart #0849  04/04 #000183444 Purchase | 950604040183444 |
| 04/05 | 74.00 | Heb Gas #610    04/05 #000824737 Purchase | 950604050824737 |
| 04/06 | 57.50 | CheckCard  0403 Silverado 19 Imax | 905704030137647 |
| 04/06 | 55.01 | Samsclub #8245  04/06 #000493794 Purchase | 950604060493794 |
| 04/07 | 105.43 | Firestone Comp  04/07 #000202118 Purchase | 950604070202118 |
| 04/07 | 18.34 | CheckCard  0405 Outback #4415 | 905704050335947 |
| 04/08 | 265.86 | CheckCard  0406 Animal Emergency Clinic | 905704060698432 |
| 04/08 | 10.80 | CheckCard  0406 Mcdonald's F12340 | 905704060972302 |
| 04/09 | 137.28 | O'Reilly Auto   04/09 #000848158 Purchase | 950604090848158 |
| 04/09 | 100.00 | BkofAmerica ATM 04/09 #000003252 Withdrwl | 950604090003252 |
| 04/09 | 100.00 | BkofAmerica ATM 04/09 #000003253 Withdrwl | 950604090003253 |
| 04/12 | 161.75 | Traders Villag  04/10 #000000945 Withdrwl | 950604100000945 |
| 04/12 | 132.97 | CheckCard  0408 Oreilly Auto   00004200 | 905704080213842 |
| 04/12 | 127.98 | Wal-Mart #1837  04/12 #000474082 Purchase | 950604120474082 |
| 04/12 | 80.00 | Kroger Address  04/11 #000300518 Purchase | 950604110300518 |
| 04/12 | 75.00 | Ambers Attic    04/10 #000078452 Purchase | 950604100078452 |
| 04/12 | 2.00 | Traders Villag  04/10 #000000945 Withdrwl | 950604100000945 |
| 04/13 | 78.62 | CheckCard  0410 Kobe Japanese Stkhouse | 905704100849678 |
| 04/13 | 25.13 | CheckCard  0411 Kim Long Vietnamese Res | 905704110476738 |
| 04/14 | 345.00 | CheckCard  0413 Navnit Mehta MD | 905704131331513 |
| 04/14 | 25.71 | CheckCard  0412 Hartz Chicken #118 | 905704120579724 |
| 04/14 | 8.13 | Autozone 1473   04/14 #000222051 Purchase | 950604140222051 |

H

Page 4 of 6
Statement Period
04/01/10 through 04/30/10
E0  P PA  0A 51
Enclosures 0
Account Number  5860 0351 6170

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/16 | 374.55 | Wal-Mart #1837  04/16 #000297583 Purchase | 950604160297583 |
| 04/16 | 122.29 | CheckCard  0414 Shell Oil 57543035802 | 905704140316645 |
| 04/16 | 78.00 | Kroger Address  04/16 #000662913 Purchase | 950604160062913 |
| 04/16 | 30.02 | CheckCard  0414 Oreilly Auto  00004200 | 905704140213624 |
| 04/16 | 21.29 | CheckCard  0414 Mcdonald's F31363 | 905704141042110 |
| 04/16 | 6.68 | CheckCard  0414 Taco Bell/Ph Exp #4560 | 905704140265121 |
| 04/19 | 61.01 | Kroger Address  04/19 #000507813 Purchase | 950604190507813 |
| 04/19 | 28.00 | CheckCard  0417 Baseball Dreams Llc | 905704171384083 |
| 04/19 | 27.04 | CheckCard  0416 Denny's #7883 | 905704160991044 |
| 04/19 | 24.91 | Heb Grocery #6  04/17 #000424118 Purchase | 950604170424118 |
| 04/19 | 20.39 | Blockbuster VI  04/19 #000869537 Purchase | 950604190869537 |
| 04/19 | 4.43 | CheckCard  0416 Sonic Drive IN #5058 | 905704161892811 |
| 04/20 | 28.74 | CheckCard  0419 Golden Corral 914 | 905704191256485 |
| 04/20 | 11.65 | CheckCard  0419 Whataburger 903    Q26 | 905704191176198 |
| 04/21 | 130.00 | CheckCard  0419 Shell Oil 57528752900 | 905704190301515 |
| 04/21 | 5.36 | CheckCard  0420 Mcdonald's F7730 | 905704201475310 |
| 04/22 | 122.00 | CheckCard  0420 Shell Oil 57528752900 | 905704200353527 |
| 04/22 | 60.00 | BkofAmerica ATM 04/22 #000005377 Withdrwl | 950604220005377 |
| 04/22 | 29.11 | CheckCard  0420 Kim Long Vietnamese Res | 905704200455795 |
| 04/23 | 763.60 | Wal-Mart #1279  04/23 #000274059 Purchase | 950604230274059 |
| 04/23 | 400.00 | BkofAmerica ATM 04/23 #000009408 Withdrwl | 950604230009408 |
| 04/23 | 101.04 | Wal-Mart #5287  04/23 #000666173 Purchase | 950604230666173 |
| 04/23 | 101.04 | Wal-Mart #5287  04/23 #000756532 Purchase | 950604230756532 |
| 04/23 | 40.35 | Wal-Mart #5287  04/23 #000560069 Purchase | 950604230560069 |
| 04/23 | 38.97 | CheckCard  0422 Denny's # 7621 | 905704220777541 |
| 04/23 | 21.61 | Wal-Mart #5287  04/23 #000760086 Purchase | 950604230760086 |
| 04/23 | 6.30 | 2920 Citgo      04/22 #000353043 Purchase | 950604220353043 |
| 04/26 | 74.00 | Heb Gas #610    04/25 #000839205 Purchase | 950604250839205 |
| 04/26 | 60.00 | CheckCard  0424 Houston Int'L Festival | 905704241519096 |
| 04/26 | 22.68 | CheckCard  0423 Eskimo Hut | 905704230815027 |
| 04/26 | 16.79 | CheckCard  0423 Chick-Fil-A #02069 | 905704230923132 |
| 04/27 | 29.99 | CheckCard  0427 Mister Car Wash 802 | 905704271454259 |
| 04/28 | 600.00 | BkofAmerica ATM 04/28 #000002724 Withdrwl | 950604280002724 |
| 04/28 | 40.00 | CheckCard  0424 Silverleaf Resorts Mark | 905704241119168 |
| 04/28 | 20.67 | CheckCard  0426 Taqueria Arandas #11 | 905704260418815 |
| 04/28 | 6.70 | CheckCard  0426 Taco Bell/Ph Exp #4560 | 905704260287871 |
| 04/29 | 25.71 | CheckCard  0427 Hartz Chicken #118 | 905704270578882 |
| 04/30 | 146.00 | CheckCard  0428 Shell Oil 57528752900 | 905704280314180 |
| 04/30 | 74.67 | Petco Animal S  04/30 #000506992 Purchase | 950604300506992 |
| 04/30 | 74.00 | Heb Gas #610    04/30 #000803658 Purchase | 950604300803658 |
| **Subtotal** | **6,281.68** | | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $315.00 |
| Total NSF: Returned Item Fees | $0.00 | $210.00 |

We refunded to you a total of $209.82 in fees for Overdraft and/or NSF: Returned Items this year.

Page 5 of 6
Statement Period
04/01/10 through 04/30/10
E0   P  PA   0A 51                    0238586
Enclosures 0
Account Number   5860 0351 6170

HAWK FREIGHT LOGISTICS LLC
DBA HAWK LOGISTICS
MAIN ACCOUNT

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 11,277.15 | 04/13 | 12,877.36 | 04/23 | 9,469.07 |
| 04/02 | 11,344.68 | 04/14 | 12,431.03 | 04/26 | 9,888.30 |
| 04/05 | 13,084.99 | 04/15 | 17,431.33 | 04/27 | 9,358.31 |
| 04/06 | 12,930.65 | 04/16 | 17,348.11 | 04/28 | 8,390.94 |
| 04/07 | 12,806.88 | 04/19 | 12,696.58 | 04/29 | 8,365.23 |
| 04/08 | 12,530.22 | 04/20 | 8,852.27 | 04/30 | 7,825.56 |
| 04/09 | 15,513.17 | 04/21 | 7,926.64 | | |
| 04/12 | 13,236.11 | 04/22 | 10,941.98 | | |

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .................................................................. $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ...................................................................... $ _____

2. Add any deposits not shown on this statement ................................................................ $ _____

_____

_____

**SUBTOTAL** ...................................................................................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ............................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

 Bank of America, N.A. Member FDIC and     Equal Housing Lender

**GREENE, TWEED & CO.**

| | | | | |
|---|---|---|---|---|
| Invoice | 1/22/2010 | 8505-... | 786179line020cd | 1/22/2010 | 88 | 254.00 |
| Invoice | 1/22/2010 | 8506-... | 786179cd | 1/22/2010 | 88 | 260.00 |
| Invoice | 2/11/2010 | 8555-... | 78617RD | 2/11/2010 | 68 | 59.50 |
| Invoice | 2/11/2010 | 8556-... | 786179r2d | 2/11/2010 | 68 | 184.50 |
| Invoice | 2/11/2010 | 8557-... | 806546line10-20 | 2/11/2010 | 68 | 65.00 |
| Invoice | 2/19/2010 | 8564-... | 45488807 | 2/19/2010 | 60 | 50.00 |
| Invoice | 4/6/2010 | 8612-... | 016/45014345sp | 4/6/2010 | 14 | 175.00 |
| Invoice | 4/6/2010 | 8613-... | 82939?lin1020dh | 4/6/2010 | 14 | 1,420.50 |
| Invoice | 4/6/2010 | 8614-... | 45494398 | 4/6/2010 | 14 | 584.00 |
| Invoice | 4/16/2010 | 8620-... | 45496209 | 4/16/2010 | 4 | 316.00 |
| Invoice | 4/20/2010 | 8622-... | 54594860 | 4/20/2010 | | |

Total GREENE, TWEED & CO.                                                                 3,428.00

# E-mail Confirmation Report

```
Date/Time       : APR-29-2010 08:49AM THU
Fax Number      : 2812194002
Fax Name        : Hawk Logistics
Model Name      : SCX-6x45 Series
```

**1. Job Status :**      Succeeded

**2. Job Information**

```
Device Name            : SCX-6x45 Series
Submission Date/Time   : 04-29 08:49AM
Images Scanned         : 1
Size                   : 99618 bytes
```

**3. SMTP Server**

```
Address                : mail.hawklog.com
```

**4. Message Settings**

```
Subject                : Scan from a Samsung MFP
From                   : qwe@asw.com
To                     : roger.rumsey@hawklog.com
```

# E-mail Confirmation Report

```
Date/Time        :  APR-29-2010 08:49AM THU
Fax Number       :  2812194002
Fax Name         :  Hawk Logistics
Model Name       :  SCX-6x45 Series
```

**1. Job Status :**      Succeeded

**2. Job Information**

```
Device Name           :  SCX-6x45 Series
Submission Date/Time  :  04-29 08:49AM
Images Scanned        :  1
Size                  :  15003 bytes
```

**3. SMTP Server**

```
Address               :  mail.hawklog.com
```

**4. Message Settings**

```
Subject               :  Scan from a Samsung MFP
From                  :  qwe@asw.com
To                    :  roger.rumsey@hawklog.com
```